# EXHIBIT "1"

**WEILAND, GOLDEN,
SMILEY, WANG EKVALL & STROK, LLP
650 TOWN CENTER DRIVE - SUITE 950
COSTA MESA, CALIFORNIA  92626
714-966-1000 (TEL)  714-966-1002 (FAX)
WEBSITE: WWW.WGLLP.COM
TAX ID. 33-0670296**

AUGUST 1, 2008

STEVEN M. SALEEN                                        OUR FILE:  SAL04.0001
3125 E. CORONADO STREET
ANAHEIM, CA  92806

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008

RE:   ZXNA/CHINA AMERICA COOPERATIVE
      AUTOMOTIVE
      INVOICE # 13720
      RESPONSIBLE ATTY: JEFFREY GOLDEN

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 05/19/08 | PES | LEGAL RESEARCH RE PROPER VENUE FOR INVOLUNTARY BANKRUPTCY PETITION | 1.50 | 460 | 690.00 |
| 05/20/08 | JIG | REVIEW AND ANALYSIS OF STATUS AND STRATEGY | 1.30 | 540 | 702.00 |
| 05/20/08 | JIG | REVIEW AND ANALYSIS OF TRUSTEE ISSUES | 0.70 | 540 | 378.00 |
| 05/22/08 | PES | STRATEGIZE RE VENUE ISSUES, ETC. | 0.50 | 460 | 230.00 |
| 05/22/08 | JIG | REVIEW AND ANALYSIS OF DOCUMENTS | 2.10 | 540 | 1,134.00 |
| 05/22/08 | JIG | PREPARATION OF INVOLUNTARY PETITION ITEMS | 0.40 | 540 | 216.00 |
| 05/23/08 | CMY | RESEARCH CORPORATE STATUS IN NEW JERSEY AND CALIFORNIA, CORRECT NAME OF CORPORATION FOR INVOLUNTARY FILING | 2.90 | 190 | 551.00 |
| 05/23/08 | CMY | PREPARATION OF INVOLUNTARY PETITION FOR ZX AUTOMOBILE AND CHINA AMERICA COOPERATIVE AUTOMOTIVE, INC. | 0.80 | 190 | 152.00 |
| 05/23/08 | HBM | LEGAL RESEARCH RE BANKRUPTCY ISSUES | 0.90 | 320 | 288.00 |
| 05/23/08 | JIG | CONFERENCE CALL | 0.20 | 540 | 108.00 |
| 05/26/08 | JIG | REVIEW AND ANALYSIS OF STATUS AND STRATEGY | 0.20 | 540 | 108.00 |
| 05/27/08 | JIG | REVIEW AND ANALYSIS OF DOCUMENTS | 0.80 | 540 | 432.00 |
| 05/27/08 | JIG | PREPARATION RE MOTION | 0.70 | 540 | 378.00 |

PAGE 2
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 05/28/08 | CMY | REVIEW AND ANALYSIS OF DOCUMENTS RE: PLEADINGS ASSOCIATED WITH CORE LITIGATION | 0.70 | 190 | 133.00 |
| 05/28/08 | HBM | REVIEW AND ANALYSIS OF INVOLUNTARY ISSUES AND RELATED DOCUMENTS | 1.50 | 320 | 480.00 |
| 05/29/08 | JIG | REVIEW AND ANALYSIS OF STATUS AND STRATEGY | 0.30 | 540 | 162.00 |
| 05/30/08 | JIG | REVIEW AND ANALYSIS OF STATUS AND STRATEGY | 0.30 | 540 | 162.00 |
| 06/02/08 | JIG | REVIEW OF LITIGATION AND STRATEGY | 2.10 | 540 | 1,134.00 |
| 06/02/08 | HBM | PREPARATION OF TRUSTEE MOTION; LEGAL RESEARCH RE BANKRUPTCY ISSUES | 3.10 | 320 | 992.00 |
| 06/03/08 | JIG | PREPARATION OF MOTION RE TRUSTEE | 0.70 | 540 | 378.00 |
| 06/03/08 | HBM | REVIEW AND ANALYSIS OF DOCUMENTS AND PREPARATION OF MOTION | 4.70 | 320 | 1,504.00 |
| 06/04/08 | HBM | REVIEW AND ANALYSIS OF DOCUMENTS AND PREPARATION OF MOTION | 4.60 | 320 | 1,472.00 |
| 06/05/08 | HBM | REVIEW AND ANALYSIS OF DOCUMENTS AND LEGAL RESEARCH RE BANKRUPTCY ISSUES | 3.80 | 320 | 1,216.00 |
| 06/06/08 | HBM | PREPARATION OF TRUSTEE MOTION | 2.50 | 320 | 800.00 |
| 06/10/08 | HBM | REVIEW AND ANALYSIS OF CASE STRATEGY ISSUES AND REVIEW CORRESPONDENCE | 0.80 | 320 | 256.00 |
| 06/11/08 | HBM | REVIEW AND ANALYSIS OF CASE STRATEGY AND CORRESPONDENCE | 0.90 | 320 | 288.00 |
| 06/12/08 | JIG | CONFERENCE CALLS RE INVOLUNTARY AND LITIGATION STRATEGIES | 0.50 | 540 | 270.00 |
| 06/20/08 | ADS | ATTENTION TO REQUEST FOR EXTENSION TO RESPOND TO COMPLAINT; PREPARE CORRESPONDENCE TO COUNSEL RE SAME; PREPARE STIPULATION | 0.40 | 340 | 136.00 |
| 06/21/08 | JIG | REVIEW AND ANALYSIS OF DOCUMENTS AND LITIGATION STRATEGY | 0.80 | 540 | 432.00 |
| 06/21/08 | JIG | REVIEW AND ANALYSIS OF CHAMCO INVOLUNTARY ISSUES | 0.20 | 540 | 108.00 |
| 06/21/08 | JIG | REVIEW AND ANALYSIS OF DOCUMENTS | 1.20 | 540 | 648.00 |
| 06/24/08 | JIG | REVIEW AND ANALYSIS OF MOTION FOR INTERIM TRUSTEE | 1.70 | 540 | 918.00 |
| 06/24/08 | HBM | REVIEW AND ANALYSIS OF LITIAGATION DOCUMENTS | 2.40 | 320 | 768.00 |

PAGE 3
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 06/25/08 | HBM | REVIEW AND ANALYSIS OF TRUSTEE MOTION ISSUES; LEGAL RESEARCH RE SAME | 2.50 | 320 | 800.00 |
| 06/26/08 | JIG | ATTENDANCE AT CONFERENCE CALL | 0.20 | 540 | 108.00 |
| 06/26/08 | JIG | REVIEW AND ANALYSIS OF STATUS AND STRATEGY | 0.30 | 540 | 162.00 |
| 06/26/08 | JIG | PREPARATION OF MOTION RE TRUSTEE | 1.10 | 540 | 594.00 |
| 06/26/08 | HBM | PREPARATION OF TRUSTEE MOTION | 2.60 | 320 | 832.00 |
| 06/27/08 | HBM | REVIEW AND ANALYSIS OF TRUSTEE MOTION ISSUES; LEGAL RESEARCH RE SAME | 3.50 | 320 | 1,120.00 |
| 06/28/08 | JIG | ATTENDANCE AT CONFERENCE CALL | 1.10 | 540 | 594.00 |
| 06/30/08 | ADS | ATTENTION TO CASE DETAILS | 0.30 | 340 | 102.00 |
| 06/30/08 | ADS | ATTENTION TO CASE DETAILS | 0.30 | 340 | 102.00 |
| 06/30/08 | ADS | ATTENTION TO CASE FACTS | 0.50 | 340 | 170.00 |
| 06/30/08 | ADS | LEGAL RESEARCH REGARDING RULE 2001(B) BONDS | 0.30 | 340 | 102.00 |
| 06/30/08 | JIG | PREPARATION RE CHAMCO INVOLUNTARY | 0.80 | 540 | 432.00 |
| 06/30/08 | JIG | ANALYSIS OF LITIGATION ISSUES | 0.30 | 540 | 162.00 |
| 06/30/08 | HBM | LEGAL RESEARCH RE TRUSTEE MOTION | 3.70 | 320 | 1,184.00 |
| 06/30/08 | HBM | PREPARATION OF TRUSTEE MOTION | 4.20 | 320 | 1,344.00 |
| 07/01/08 | JIG | MEETING WITH SALEEN AND OTHERS RE STRATEGY | 12.10 | 540 | 6,534.00 |
| 07/02/08 | JIG | ATTENDANCE AT COURT HEARING TO APPOINT INTERIM TRUSTEE | 2.70 | 540 | 1,458.00 |
| 07/02/08 | JIG | PREPARATION RE HEARING TO APPOINT A TRUSTEE | 0.80 | 540 | 432.00 |
| 07/02/08 | JIG | PREPARATION RE CHAMCO INVOLUNTARY AND REMOVAL | 0.70 | 540 | 378.00 |
| 07/03/08 | CMY | PREPARATION OF NOTICE OF REMOVAL | 1.10 | 190 | 209.00 |
| 07/03/08 | HBM | PREPARATION OF INJUNCTION ORDER; CORREPONDENCE TO INTERESTED PARITES RE SAME; REVIEW AND REVISE | 5.60 | 320 | 1,792.00 |
| 07/07/08 | CMY | MEETING WITH ATTORNEYS GOLDEN AND MELZER RE: FURTHER WORK TO BE DONE | 0.20 | 190 | 38.00 |
| 07/07/08 | CMY | REVIEW BANKRUPCY RULES AND CODE RE: JOINDER IN INVOLUNTARY CASE BY CREDITORS | 0.20 | 190 | 38.00 |
| 07/07/08 | CMY | PREPARATION OF TRANSMITTAL OF JOINDERS TO CLIENT | 0.20 | 190 | 38.00 |

PAGE 4
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 07/07/08 | CMY | MEETING WITH ATTORNEY GOLDEN RE: REVISIONS TO JOINDERS | 0.20 | 190 | 38.00 |
| 07/07/08 | CMY | REVIEW AND REVISE JOINDERS | 0.70 | 190 | 133.00 |
| 07/07/08 | HBM | LEGAL RESEARCH RE SUMMARY JUDGMENT MOTION | 4.50 | 320 | 1,440.00 |
| 07/08/08 | CMY | REVIEW AND ANALYSIS OF EXECUTED JOINDERS RECEIVED | 0.40 | 190 | 76.00 |
| 07/08/08 | HBM | REVIEW AND ANALYSIS OF BANKRUPTCY ISSUES | 0.60 | 320 | 192.00 |
| 07/09/08 | CMY | PREPARATION OF ADDITIONAL JOINDERS TO INVOLUNTARY PETITION, PREPARATION OF TRANSMITTAL OF JOINDERS | 0.30 | 190 | 57.00 |
| 07/09/08 | HBM | PREPARATION OF SUMMARY JUDGMENT; LEGAL RESEARCH RE SAME | 1.30 | 320 | 416.00 |
| 07/10/08 | CMY | REVIEW AND REVISE STIPULATIONS | 0.80 | 190 | 152.00 |
| 07/10/08 | HBM | LEGAL RESEARCH RE BANKRUPTCY ISSUES | 3.40 | 320 | 1,088.00 |
| 07/10/08 | HBM | REVIEW AND ANALYSIS OF SUMMARY JUDGMENT AND OPPOSITION ISSUES; PREPARE DOCUMENTS | 1.80 | 320 | 576.00 |
| 07/11/08 | CMY | PREPARATION OF E-MAIL CORRESPONDENCE LISTING JOINDERS RECEIVED AND OUTSTANDING | 0.70 | 190 | 133.00 |
| 07/11/08 | CMY | TELEPHONE CALL FROM ATTORNEY GOLDEN RE: OUTSTANDING JOINDERS | 0.10 | 190 | 19.00 |
| 07/11/08 | HBM | PREPARATION OF SUMMARY JUDGMENT MOTION | 3.30 | 320 | 1,056.00 |
| 07/14/08 | HBM | REVIEW AND ANALYSIS OF DOCUMENTS AND PREPARATION OF SUMMARY JUDGMENT MOTION | 4.20 | 320 | 1,344.00 |
| 07/15/08 | HBM | LEGAL RESEARCH RE SUMMARY JUDGMENT MOTION AND RESPONSES TO OBJECTIONS | 3.90 | 320 | 1,248.00 |
| 07/16/08 | HBM | REVIEW AND ANALYSIS OF DOCUMENTS AND BANKRUPTCY ISSUES | 1.90 | 320 | 608.00 |
| 07/16/08 | HBM | PREPARATION OF SUMMARY JUDGMENT MOTION | 2.60 | 320 | 832.00 |
| 07/17/08 | HBM | REVIEW AND ANALYSIS OF BANKRUPTCY ISSUES; PREPARATION OF SUMMARY JUDGMENT MOTION | 3.40 | 320 | 1,088.00 |

PAGE 5
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/18/08 | HBM | REVIEW AND REVISE SUMMARY JUDGMENT MOTION | 2.40 | 320 | 768.00 |
| 07/19/08 | HBM | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE; STRATEGIZE RE SAME | 1.20 | 320 | 384.00 |
| 07/21/08 | HBM | PREPARATION OF DECLARATIONS AND SEPARATE STATEMENT IN SUPPORT OF SUMMARY JUDGMENT MOTION; REVIEW AND REVISE SUMMARY JUDGMENT MOTION | 6.30 | 320 | 2,016.00 |
| 07/22/08 | CMY | PREPARATION OF PRO HAC VICE APPLICATIONS FOR ANDREW SHERMAN TO BE FILED IN CHAMCO AND ZXNA CASES | 1.30 | 190 | 247.00 |
| 07/22/08 | CMY | COMPILE EXHIBITS FOR SUMMARY JUDGMENT MOTION | 0.20 | 190 | 38.00 |
| 07/22/08 | HBM | REVIEW AND REVISE SUMMARY JUDGMENT MOTION | 6.30 | 320 | 2,016.00 |
| 07/23/08 | HBM | PREPARATION OF SUMMARY JUDGMENT MOTION | 4.40 | 320 | 1,408.00 |
| 07/24/08 | HBM | REVIEW AND REVISE SUMMARY JUDGMENT MOTION; BEGIN PREPARATION OF OPPOSITIONS TO MOTIONS | 3.10 | 320 | 992.00 |
| 07/28/08 | HBM | REVIEW AND ANALYSIS OF DOCUMENTS | 0.90 | 320 | 288.00 |
| 07/29/08 | HBM | PREPARATION OF STIPULATION TO CONTINUE; CORRESPONDENCE RE SAME | 0.90 | 320 | 288.00 |
| 07/29/08 | HBM | REVIEW AND ANALYSIS OF CASE STRATEGY AND DOCUMENTS | 1.90 | 320 | 608.00 |
| | TOTAL | | 154.50 | | $55,898.00 |

SUMMARY OF SERVICES

| | | | | | |
|---|---|---|---|---|---|
| ADS | AUTUMN D. SPAETH | 1.80 hr | @ 340.00 | $ | 612.00 |
| CMY | CLAUDIA M. YOSHONIS | 11.50 hr | @ 190.00 | $ | 2185.00 |
| HBM | HUTCH B. MELTZER | 105.60 hr | @ 320.00 | $ | 33792.00 |
| PES | PHIL E. STROK | 2.00 hr | @ 460.00 | $ | 920.00 |
| JIG | JEFFREY I. GOLDEN | 35.10 hr | @ 540.00 | $ | 18954.00 |

TOTAL PROFESSIONAL FEES                     154.50        $ 55,898.00

PAGE 6
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008
OUR FILE:  SAL04.0001

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/23/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 19.53 |
| 05/27/08 | ATTORNEY/MESSENGER SERVICE CHARGES FOR PICK UP OF DOCUMENTS FORM STEVE SALEEN'S OFFICE AND DELIVER THEM BACK TO WG | 115.00 |
| 06/03/08 | PACER DOCKET SEARCH (ZX AUTO) | 0.16 |
| 06/11/08 | FACSIMILE TO G. PAGTER COPY OF DISTRIBUTORSHIP AGREEMENT BETWEEN ZXAUTO NA , ZXAUTO NORTH AMICAN AND THOMASON AUTO GROUP. | 28.00 |
| 06/30/08 | FACSIMILE OF DRAFT ORDER TO MICHAEL SHAPANKA | 2.00 |
| 06/30/08 | PACER DOCKET SEARCH | 6.48 |
| 07/02/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING JOINT MOTION WITH THE USBC-SANTA ANA | 5.95 |
| 07/02/08 | COSTS INCURRED FOR COPIES MADE OUTSIDE OF THE FIRM FOR CD ROM DUPLICATION, COPIES, BINDING AND TABS | 1,335.08 |
| 07/03/08 | FEE FOR HEARING ON 7/2/08 (SALEEN) | 26.00 |
| 07/03/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF DOCUMENTS TO MARTIN KARO | 163.34 |
| 07/03/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF DOCUMENTS TO MARTIN KARO | 142.60 |
| 07/03/08 | ATTORNEY/MESSENGER SERVICE CHARGES FOR DELIVERY OF DOCUMENTS TO THE LAW OFFICES OF JONATHAN MICHAELS | 65.00 |
| 07/03/08 | ATTORNEY/MESSENGER SERVICE CHARGES FOR SUBMITTING TAPE REQUEST | 30.00 |
| 07/03/08 | ATTORNEY/MESSENGER SERVICE CHARGES FOR FILING INJUNCTION ORDER WITH THE UBSC-SANTA ANA | 30.00 |
| 07/07/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF DOCUMENTS TO MARTIN KARO | 127.78 |
| 07/09/08 | ATTORNEY/MESSENGER SERVICE CHARGES FOR PICK UP CD HEARING PREVIOUSLY REQUESTED FROM THE USBC-SANTA ANA | 60.00 |
| 07/21/08 | PHOTOCOPIES OF SUBPOENA | 10.25 |
| 07/21/08 | SCANNED DOCUMENTS OF SUBPOENA | 0.25 |
| 07/21/08 | SCANNED DOCUMENTS OF SUBPOENA | 3.25 |
| 07/21/08 | SCANNED DOCUMENTS OF SUBPOENA | 0.50 |
| 07/21/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING JOINDERS TO INVOLUNTARY PETITIONS OF ZXNA AND CHAMCO WITH THE USBC-SANTA ANA | 5.95 |
| 07/22/08 | PHOTOCOPIES OF PLEADINGS | 11.50 |
| 07/22/08 | PHOTOCOPIES OF COR | 4.25 |
| 07/22/08 | PHOTOCOPIES OF PLEADING | 4.25 |
| 07/22/08 | PHOTOCOPIES OF EXHIBITS TO MOTION | 4.50 |
| 07/22/08 | PHOTOCOPIES OF PLEADING | 3.00 |
| 07/24/08 | PHOTOCOPIES OF PLEADING | 12.00 |
| 07/24/08 | PHOTOCOPIES OF MOTION FOR SUMMARY JUDGMENT | 219.50 |
| 07/24/08 | SCANNED DOCUMENTS OF MOTION FOR SUMMARY JUDGMENT | 1.75 |

PAGE 7
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008
OUR FILE:  SAL04.0001

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/24/08 | SCANNED DOCUMENTS OF MOTION FOR SUMMARY JUDGMENT | 3.75 |
| 07/24/08 | SCANNED DOCUMENTS OF MOTION FOR SUMMARY JUDGMENT | 5.50 |
| 07/24/08 | SCANNED DOCUMENTS OF MOTION FOR SUMMARY JUDGMENT | 3.00 |
| 07/25/08 | PHOTOCOPIES OF AMENDED SUMMARY JUDGMENT MOTION | 155.00 |
| 07/25/08 | PHOTOCOPIES OF AMENDED STATEMENT | 20.00 |
| 07/25/08 | SCANNED DOCUMENTS AMENDED STATEMENT | 2.00 |
| 07/25/08 | SCANNED DOCUMENTS OF AMENDED SUMMARY JUDGMENT MOTION | 6.25 |
| 07/25/08 | SCANNED DOCUMENTS OF AMENDED SUMMARY JUDGMENT MOTION | 4.50 |
| 07/25/08 | SCANNED DOCUMENTS OF AMENDED SUMMARY JUDGMENT MOTION | 4.75 |
| 07/25/08 | FEDERAL EXPRESS CHARGES FOR FILING SEPARATE STATEMENT OF UNCONTROVERTED FACTS, NOTICE OF HEARING AND MOTION FOR SUMMARY JUDGMENT WITH THE USBC-SANTA ANA | 46.08 |

TOTAL COSTS AND DISBURSEMENTS          $ 2,688.70

**WEILAND, GOLDEN,**
**SMILEY, WANG EKVALL & STROK, LLP**
**650 TOWN CENTER DRIVE - SUITE 950**
**COSTA MESA, CALIFORNIA  92626**
**714-966-1000 (TEL)  714-966-1002 (FAX)**
**WEBSITE: WWW.WGLLP.COM**
**TAX ID. 33-0670296**

AUGUST 1, 2008

STEVEN M. SALEEN                                OUR FILE:  SAL04.0001
3125 E. CORONADO STREET
ANAHEIM, CA  92806

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008

RE:   ZXNA/CHINA AMERICA COOPERATIVE
      AUTOMOTIVE
      INVOICE # 13940
      RESPONSIBLE ATTY:  JEFFREY GOLDEN

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 07/02/08 | JIG | PREPARATION OF STRATEGY | 1.90 | 540 | 1,026.00 |
| 07/03/08 | JIG | REVIEW OF OPPOSITION TO MOTION TO DISMISS | 1.80 | 540 | 972.00 |
| 07/07/08 | JIG | REVIEW OF MSJ AND SANCTIONS ISSUES | 3.20 | 540 | 1,728.00 |
| 07/08/08 | JIG | REVIEW AND ANALYSIS OF STRATEGY | 0.20 | 540 | 108.00 |
| 07/08/08 | JIG | ANALYSIS OF LITIGATION ISSUES | 0.20 | 540 | 108.00 |
| 07/11/08 | JIG | ANALYSIS OF STATUS AND STRATEGY | 1.50 | 540 | 810.00 |
| 07/11/08 | JIG | REVIEW OF PLEADINGS AND OPPOSITIONS | 3.80 | 540 | 2,052.00 |
| 07/14/08 | JIG | ANALYSIS OF REIMBURSEMENT ISSUES | 2.50 | 540 | 1,350.00 |
| 07/14/08 | JIG | ANALYSIS OF INVOLUNTARY RISKS | 0.20 | 540 | 108.00 |
| 07/18/08 | JIG | REVIEW AND ANALYSIS OF STRATEGY | 2.50 | 540 | 1,350.00 |
| 07/21/08 | JIG | REVIEW OF LITIGATION STRATEGY AND REVIEW OF PLEADINGS | 3.80 | 540 | 2,052.00 |
| 07/22/08 | JIG | REVIEW OF INVOLUNTARY AND SETTLEMENT ISSUES | 2.90 | 540 | 1,566.00 |
| 07/23/08 | JIG | REVIEW OF SETTLEMENT OPTIONS | 1.20 | 540 | 648.00 |
| 07/28/08 | JIG | REVIEW OF NEW MOTIONS AND PROPOSED OPPOSITIONS | 2.10 | 540 | 1,134.00 |
| 07/29/08 | JIG | PREPARATION OF PLEADINGS AND CONSTRUCTIVE TRUST RESEARCH | 3.80 | 540 | 2,052.00 |
| 07/30/08 | JIG | REVIEW OF STRATEGY | 1.40 | 540 | 756.00 |
| 07/31/08 | JIG | REVIEW OF STATUS AND STRATEGY AND PLEADINGS | 2.80 | 540 | 1,512.00 |
| | TOTAL | | 35.80 | | 19,332.00 |

PAGE 2
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH JULY 31, 2008
OUR FILE:  SAL04.0001

SUMMARY OF SERVICES

JIG    JEFFREY I. GOLDEN          35.80 hr  @ 540.00      $    19332.00

            TOTAL PROFESSIONAL FEES                          35.80          $ 19,332.00

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING SEPARATE STATEMENT OF UNCONTROVERTED FACTS; AMENDED MOTION FOR SUMMARY JUDGMENT WITH THE USBC-SANTA ANA | 5.95 |

            TOTAL COSTS AND DISBURSEMENTS                              $    5.95

**WEILAND, GOLDEN,**
**SMILEY, WANG EKVALL & STROK, LLP**
**650 TOWN CENTER DRIVE - SUITE 950**
**COSTA MESA, CALIFORNIA  92626**
**714-966-1000 (TEL)  714-966-1002 (FAX)**
**WEBSITE: WWW.WGLLP.COM**
**TAX ID. 33-0670296**

AUGUST 1, 2008

STEVEN M. SALEEN                                          OUR FILE:  SAL04.0001
3125 E. CORONADO STREET
ANAHEIM, CA  92806

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH AUGUST 31, 2008

RE:   ZXNA/CHINA AMERICA COOPERATIVE
        AUTOMOTIVE
        INVOICE # 14029
        RESPONSIBLE ATTY: JEFFREY GOLDEN

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/01/08 | JIG | PREPARATION RE MEETING | 2.90 | 540 | 1,566.00 |
| 08/01/08 | HBM | REVIEW AND REVISE STIP TO CONTINUE; CORRESPONDENCE TO OPERA RE SAME | 0.70 | 320 | 224.00 |
| 08/01/08 | HBM | STRATEGIZE RE BANKRUPTCY ISSUES; REVIEW AND ANALYSIS OF DOCUMENTS | 1.90 | 320 | 608.00 |
| 08/04/08 | HBM | REVIEW AND ANALYSIS OF TFA MOTIONS AND PREPARE OPPOSITIONS | 3.70 | 320 | 1,184.00 |
| 08/04/08 | JIG | MEETING RE SETTLEMENT | 7.00 | 540 | 3,780.00 |
| 08/04/08 | JIG | STRATEGIZE RE SETTLEMENT | 1.40 | 540 | 756.00 |
| 08/05/08 | CMY | REVIEW AND ANALYSIS OF DASPIN WEBSITE ANNOUNCEMENT AND LETTER TO JUDGE BY EDWARD DASPIN, PRO SE | 0.60 | 190 | 114.00 |
| 08/05/08 | HBM | PREPARATION OF OPPOSITIONS TO TFA MOTIONS | 2.40 | 320 | 768.00 |
| 08/05/08 | JIG | PREPARATION RE SETTLEMENT AGREEMENT | 1.80 | 540 | 972.00 |
| 08/06/08 | CMY | PREPARATION OF SETTLEMENT AGREEMENT | 1.80 | 190 | 342.00 |
| 08/06/08 | CMY | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.70 | 190 | 133.00 |
| 08/06/08 | HBM | PREPARATION OF OPPOSITION BRIEFS; LEGAL RESEARCH RE SAME | 3.50 | 320 | 1,120.00 |
| 08/06/08 | JIG | ANALYSIS OF SETTLEMENT ISSUES | 3.60 | 540 | 1,944.00 |
| 08/07/08 | CMY | REVIEW AND REVISE SETTLEMENT AGREEMENT | 0.70 | 190 | 133.00 |

PAGE 2
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH AUGUST 31, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 08/07/08 | CMY | REVIEW REVISIONS TO SETTLEMENT AGREEMENT | 0.30 | 190 | 57.00 |
| 08/07/08 | HBM | PREPARATION OF OPPOSITION BRIEFS | 3.70 | 320 | 1,184.00 |
| 08/07/08 | HBM | REVIEW AND ANALYSIS OF REVISED SETTLEMENT AGREEMENT | 0.40 | 320 | 128.00 |
| 08/08/08 | CMY | REVIEW AND ANALYSIS OF WESTLAW RE: INFORMATION ON EDWARD DASPIN | 0.40 | 190 | 76.00 |
| 08/08/08 | HBM | PREPARATION OF OPPOSITION BRIEFS; LEGAL RESEARCH RE SAME | 4.70 | 320 | 1,504.00 |
| 08/08/08 | JIG | REVIEW OF STATUS AND STRATEGY | 0.20 | 540 | 108.00 |
| 08/09/08 | HBM | REVIEW AND REVISE OPPOSITION BRIEFS | 1.60 | 320 | 512.00 |
| 08/10/08 | HBM | REVIEW AND REVISE OPPOSITION BRIEFS | 1.10 | 320 | 352.00 |
| 08/11/08 | HBM | PREPARATION OF MEMO RE OUTSTANDING MOTIONS | 0.80 | 320 | 256.00 |
| 08/11/08 | HBM | REVIEW AND REVISE OPPOSITIONS | 0.70 | 320 | 224.00 |
| 08/12/08 | JIG | REVIEW OF DRAFT OPPOSITIONS AND STRATEGY | 3.60 | 540 | 1,944.00 |
| 08/12/08 | HBM | REVIEW AND ANALYSIS OF EMAILS RE SETTLEMENT | 0.30 | 320 | 96.00 |
| 08/12/08 | HBM | CORRESPONDENCE TO CLIENTS RE DRAFT OPPOSITIONS | 0.20 | 320 | 64.00 |
| 08/13/08 | JIG | PREPARATION RE MSJ AND DISMISSAL HEARINGS | 2.60 | 540 | 1,404.00 |
| 08/13/08 | HBM | REVIEW AND ANALYSIS OF REVISIONS TO OPPOSITIONS FROM CLIENTS | 0.80 | 320 | 256.00 |
| 08/13/08 | HBM | REVIEW AND REVISE OPPOSITION | 1.90 | 320 | 608.00 |
| 08/13/08 | HBM | REVIEW AND ANALYSIS OF STELLA LETTER | 0.20 | 320 | 64.00 |
| 08/13/08 | HBM | REVIEW AND ANALYSIS OF REVISED SETTLEMENT AGREEMENT | 0.60 | 320 | 192.00 |
| 08/14/08 | HBM | LEGAL RESEARCH RE ISSUES RELATED TO TFA MOTIONS | 1.90 | 320 | 608.00 |
| 08/14/08 | HBM | PREPARATION OF OPPOSITIONS TO TFA MOTIONS | 2.40 | 320 | 768.00 |
| 08/15/08 | HBM | REVIEW AND ANALYSIS OF OPPOSITION TO SUMMARY JUDGMENT; LEGAL RESEARCH RE SAME | 3.60 | 320 | 1,152.00 |
| 08/15/08 | HBM | PREPARATION OF OPPOSITION TO DISMISSAL AND OPPOSITIONS TO OTHER MOTIONS | 4.30 | 320 | 1,376.00 |
| 08/15/08 | HBM | PREPARATION OF EMERGENCY MOTION RE CONTINUANCE | 1.80 | 320 | 576.00 |

PAGE 3
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH AUGUST 31, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 08/15/08 | JIG | REVIEW OF AND PREPARATION FOR EMERGENCY MOTION | 4.50 | 540 | 2,430.00 |
| 08/15/08 | JIG | PREPARATION OF OPPOSITIONS | 2.90 | 540 | 1,566.00 |
| 08/16/08 | HBM | REVIEW AND ANALYSIS OF EMAILS RE PENDING ISSUES | 0.50 | 320 | 160.00 |
| 08/17/08 | HBM | REVIEW AND ANALYSIS OF EMAILS RE PENDING ISSUES | 0.60 | 320 | 192.00 |
| 08/18/08 | HBM | PREPARATION OF OPPOSITION TO MOTION TO DISMISS AND REVIEW AND REVISE OTHER MOTIONS | 5.50 | 320 | 1,760.00 |
| 08/18/08 | HBM | ATTENDANCE AT CONFERENCE CALL | 0.80 | 320 | 256.00 |
| 08/18/08 | HBM | REVIEW AND REVISE SETTLEMENT AGREEMENT | 1.60 | 320 | 512.00 |
| 08/19/08 | HBM | REVIEW AND REVISE SETTLEMENT AGREEMENT | 1.30 | 320 | 416.00 |
| 08/19/08 | HBM | PREPARATION OF OPPOSITION TO DISMISSAL AND OTHER OPPOSITIONS | 4.70 | 320 | 1,504.00 |
| 08/20/08 | CMY | REVIEW AND ANALYSIS OF NAMES AND PARTIES TO SETTLEMENT AGREEMENT | 0.90 | 190 | 171.00 |
| 08/20/08 | CMY | PREPARATION OF LETTER TO SANDRA KLIEN RE: EDWARD MICHAEL DASPIN | 0.60 | 190 | 114.00 |
| 08/20/08 | ADS | LEGAL RESEARCH REGARDING MOTION TO COMPEL DISCOVERY; STRATEGIZE REGARDING STATUS OF CASE | 1.20 | 340 | 408.00 |
| 08/20/08 | HBM | PREPARATION OF OPPOSITION TO DISMISSAL MOTION; LEGAL RESEARCH RE SAME | 2.90 | 320 | 928.00 |
| 08/20/08 | JIG | ANALYSIS OF COURT CLAIMS AND DASPIN ISSUES | 2.90 | 540 | 1,566.00 |
| 08/20/08 | JIG | CONFERENCE WITH USA RE DASPIN AND ANALYSIS OF RECENT ISSUES | 1.30 | 540 | 702.00 |
| 08/21/08 | HBM | PREPARATION OF STIP TO CONTINUE AND CORRESPONDENCE RE SAME | 0.90 | 320 | 288.00 |
| 08/21/08 | HBM | LEGAL RESEARCH RE SETTLEMENT AND BANKRUPTCY ISSUES | 4.80 | 320 | 1,536.00 |
| 08/21/08 | JIG | ANALYSIS OF SETTLEMENT ISSUES | 1.40 | 540 | 756.00 |
| 08/21/08 | JIG | ANALYSIS OF REIMBURSEMENT ISSUES | 2.10 | 540 | 1,134.00 |
| 08/21/08 | JIG | ATTENDANCE AT MEETING RE STRATEGY | 2.50 | 540 | 1,350.00 |
| 08/21/08 | JIG | PREPARATION RE SETTLEMENT MOTION AND STRATEGY | 1.30 | 540 | 702.00 |
| 08/21/08 | HBM | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM CLIENTS | 0.90 | 320 | 288.00 |
| 08/22/08 | HBM | LEGAL RESEARCH RE BANKRUPTCY AND SETTLEMENT ISSUES | 3.70 | 320 | 1,184.00 |

PAGE 4
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH AUGUST 31, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 08/25/08 | RSM | LEGAL RESEARCH REGARDING WHETHER PETITIONING CREDITOR CAN OBTAIN ATTORNEY'S FEES INCURRED DURING INVOLUNTARY GAP PERIOD | 0.10 | 280 | 28.00 |
| 08/25/08 | RSM | LEGAL RESEARCH REGARDING WHETHER PETITIONING CREDITOR CAN OBTAIN ATTORNEY'S FEES INCURRED DURING INVOLUNTARY GAP PERIOD | 0.40 | 280 | 112.00 |
| 08/25/08 | HBM | REVIEW AND ANALYSIS OF DASPIN LETTER AND RELATED ISSUES | 1.50 | 320 | 480.00 |
| 08/25/08 | HBM | LEGAL RESEARCH RE ISSUES RELATED TO SETTLEMENT AGREEMENT | 1.60 | 320 | 512.00 |
| 08/25/08 | HBM | LEGAL RESEARCH RE CONSTRUCTIVE TRUST ISSUES | 0.80 | 320 | 256.00 |
| 08/25/08 | JIG | TELEPHONE CONFERENCE W/ ANDREW SHERMAN RE ARRANGEMENTS FOR COPY WORK | 0.10 | 540 | 54.00 |
| 08/25/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM MARTIN KARO RE RESPONSES TO DASPIN | 0.10 | 540 | 54.00 |
| 08/26/08 | HBM | LEGAL RESEARCH RE CONSTRUCTIVE TRUST ISSUES | 5.50 | 320 | 1,760.00 |
| 08/26/08 | HBM | PREPARATION OF MEMO RE CONSTRUCTIVE TRUST ISSUES | 2.30 | 320 | 736.00 |
| 08/26/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM MARIN KARO RE SHAREHOLDERS | 0.10 | 540 | 54.00 |
| 08/27/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM ANDREW SHERMAN RE DRAFT RESPONSE TO MOTION TO REMAND | 0.10 | 540 | 54.00 |
| 08/27/08 | JIG | REVIEW AND ANALYSIS OF MOTION TO REMAND | 0.20 | 540 | 108.00 |
| 08/27/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM MARTIN KARO RE DECLARATION OF ESCALA RE PARSIPPANY OFFICERS | 0.10 | 540 | 54.00 |
| 08/27/08 | JIG | REVIEW AND ANALYSIS OF NTES RE APPROVAL MOTION | 0.10 | 540 | 54.00 |
| 08/27/08 | HBM | PREPARATION OF SETTLEMENT MOTION | 4.80 | 320 | 1,536.00 |
| 08/27/08 | HBM | PREPARATION OF MEMO ON CONSTRUCTIVE TRUST ISSUES | 1.80 | 320 | 576.00 |
| 08/28/08 | JIG | REVIEW AND ANALYSIS OF OBJECTION TO ABSTENTION MOTION | 0.20 | 540 | 108.00 |
| | TOTAL | | 140.40 | | $53,612.00 |

PAGE 5
AUGUST 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH AUGUST 31, 2008
OUR FILE:  SAL04.0001

## SUMMARY OF SERVICES

| | | | | |
|---|---|---|---|---|
| ADS | AUTUMN D. SPAETH | 1.20 hr @ 340.00 | $ | 408.00 |
| CMY | CLAUDIA M. YOSHONIS | 6.00 hr @ 190.00 | $ | 1140.00 |
| HBM | HUTCH B. MELTZER | 90.20 hr @ 320.00 | $ | 28864.00 |
| RSM | ROBERT S. MARTICELLO | 0.50 hr @ 280.00 | $ | 140.00 |
| JIG | JEFFREY I. GOLDEN | 43.00 hr @ 540.00 | $ | 23220.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL FEES | 140.40 | $53,612.00 |

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/04/08 | ATTORNEY/MESSENGER SERVICE CHARGES FOR FILING ORDER; STIPULATION TO CONTINUE HEARINGS WITH THE USBC-SANTA ANA | 45.00 |
| 08/07/08 | FACSIMILE OF JOINDERS TO MARTY KARO | 40.00 |
| 08/12/08 | CONFERENCE CALL CHARGES | 30.04 |
| 08/14/08 | CONFERENCE CALL CHARGES | 54.75 |
| 08/15/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING EMERGENCY MOTION ON CONTINUE HEARINGS WITH THE USBC-SANTA ANA | 6.06 |
| 08/20/08 | FACSIMILE OF CORRESPONDENCE TO ANDREW BERRY AT MCCARTER & ENGLISH | 2.00 |
| 08/20/08 | FACSIMILE OF CORRESPONDENCE TO MR. WILLIAM WALLACH | 2.00 |
| 08/20/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING PROOF OF SERVICE WITH THE USBC-SANTA ANA | 6.06 |
| 08/25/08 | PHOTOCOPIES OF LETTER | 1.25 |
| 08/25/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING STIPULATION AND ORDER RE CONTINUANCE OF EMERGENCY HEARINGS WITH THE USBC-SANTA ANA | 6.06 |

| | |
|---|---|
| TOTAL COSTS AND DISBURSEMENTS | $   193.22 |

**SMILEY, WANG EKVALL & STROK, LLP**
**650 TOWN CENTER DRIVE - SUITE 950**
**COSTA MESA, CALIFORNIA 92626**
**714-966-1000 (TEL)  714-966-1002 (FAX)**
**WEBSITE: WWW.WGLLP.COM**
**TAX ID. 33-0670296**

OCTOBER 1, 2008

STEVEN M. SALEEN                              OUR FILE:  SAL04.0001
3125 E. CORONADO STREET
ANAHEIM, CA  92806

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008

RE:    ZXNA/CHINA AMERICA COOPERATIVE
       AUTOMOTIVE
       INVOICE # 13654
       RESPONSIBLE ATTY:  JEFFREY GOLDEN

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/01/08 | JIG | PREPARATION RE STRATEGY | 3.80 | 540 | 2,052.00 |
| 09/01/08 | JIG | PREPARATION RE MOTIONS | 2.40 | 540 | 1,296.00 |
| 09/02/08 | JIG | DRAFT MOTION APPROVING SETTLEMENT AGREEMENT | 0.20 | 540 | 108.00 |
| 09/02/08 | JIG | REVISE MOTION APPROVING SETTLEMENT AGREEMENT | 0.10 | 540 | 54.00 |
| 09/02/08 | JIG | TELEPHONE CONFERENCE WITH JONATHAN MICHAELS REGARDING MOTION APPROVING SETTLEMENT AGREEMENT | 0.10 | 540 | 54.00 |
| 09/02/08 | HBM | REVIEW AND REVISE SETTLEMENT MOTION | 1.10 | 320 | 352.00 |
| 09/02/08 | JIG | PREPARATION RE MOTION | 2.70 | 540 | 1,458.00 |
| 09/03/08 | HBM | REVIEW AND ANALYSIS OF EMAILS AND PLEADINGS | 0.70 | 320 | 224.00 |
| 09/03/08 | HBM | PREPARATION OF MOTION TO STRIKE | 0.70 | 320 | 224.00 |

PAGE 2
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 09/03/08 | HBM | LEGAL RESEARCH RE SETTLEMENT AND MOTION TO STRIKE ISSUES | 3.40 | 320 | 1,088.00 |
| 09/03/08 | JIG | REVIEW OF STATUS AND STRATEGY | 3.80 | 540 | 2,052.00 |
| 09/04/08 | JIG | REVIEW EMAIL RE DRAFT MOTION TO APPROVE AGREEMENT | 0.10 | 540 | 54.00 |
| 09/04/08 | HBM | REVIEW AND ANALYSIS OF THOMASON PLEADINGS AND RELATED ISSUES | 3.70 | 320 | 1,184.00 |
| 09/05/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM ANDREW SHERMAN AND LETTER FROM MICHAEL SHAPANKA TO JUDGE LINARES | 0.20 | 540 | 108.00 |
| 09/05/08 | HBM | REVIEW AND ANALYSIS OF SHAPANKA LETTER | 0.80 | 320 | 256.00 |
| 09/05/08 | HBM | REVIEW AND ANALYSIS OF OPPOSITIONS TO TRANSFER | 2.60 | 320 | 832.00 |
| 09/05/08 | HBM | REVIEW AND ANALYSIS OF INSURANCE ISSUES | 0.80 | 320 | 256.00 |
| 09/05/08 | JIG | PREPARATION OF REPLIES TO OPPOSITION | 2.70 | 540 | 1,458.00 |
| 09/08/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM SHERMAN AND LETTER FROM SHAPANKA | 0.10 | 540 | 54.00 |
| 09/08/08 | JIG | REVIEW, ANALYSIS & COMMENT RE ISSA RETAINER LETTER | 0.10 | 540 | 54.00 |
| 09/08/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM JOHN DI IORIO RE ISSA RETAINER LETTER | 0.10 | 540 | 54.00 |
| 09/08/08 | JIG | REVIEW AND ANALYSIS OF EMAIL FROM MARTIN KARO RE LETTER FROM SHEPANKA | 0.10 | 540 | 54.00 |
| 09/08/08 | JIG | REVIEW AND ANALYSIS OF DRAFT INSERT RE RESPONSIBLE OFFICER ISSUES FOR THE SETTLEMENT MOTION | 0.20 | 540 | 108.00 |

PAGE 3
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/08/08 | HBM | PREPARATION OF INSERT TO SETTLEMENT MOTION RE RESPONSIBLE OFFICER | 2.40 | 320 | 768.00 |
| 09/08/08 | HBM | LEGAL RESEARCH RE RESPONSIBLE OFFICER ISSUES | 1.50 | 320 | 480.00 |
| 09/08/08 | JIG | REVIEW OF VENUE ISSUES | 3.10 | 540 | 1,674.00 |
| 09/09/08 | JIG | TELEPHONE CONFERENCE W/ NANCY GOLDENBERG RE RESPONSIBLE OFFICER | 0.50 | 540 | 270.00 |
| 09/09/08 | HBM | LEGAL RESEARCH RE SETTLEMENT AGREEMENT ISSUES; REVIEW AND ANALYSIS OF ISSA RETAINER | 2.80 | 320 | 896.00 |
| 09/09/08 | JIG | PREPARATION RE HEARINGS | 2.70 | 540 | 1,458.00 |
| 09/10/08 | JIG | DRAFT EMAIL TO STEVE SALEEN, MARTY KARO, JONATHAN MICHAELS AND MARIO FERLA RE REVISED SETTLEMENT MOTION | 0.10 | 540 | 54.00 |
| 09/10/08 | JIG | REVIEW AND ANALYSIS OF VARIOUS EMAILS FROM JONATHAN MICHAELS & MARTY KARO RE SCHEDULING HEARING | 0.20 | 540 | 108.00 |
| 09/10/08 | HBM | PREPARATION OF MOTION TO STRIKE | 1.50 | 320 | 480.00 |
| 09/10/08 | HBM | REVIEW AND ANALYSIS OF SETTLEMENT MOTION; LEGAL RESEARCH RE SAME | 2.70 | 320 | 864.00 |
| 09/11/08 | JIG | REVIEW AND ANALYSIS OF LIST OF CHAMCO CREDITORS FROM JUDGE ESCALA | 0.10 | 540 | 54.00 |
| 09/11/08 | HBM | REVIEW AND REVISE SETTLEMENT MOTION | 3.70 | 320 | 1,184.00 |
| 09/11/08 | HBM | TELEPHONE CONFERENCE W/ COURT RE HEARING DATE; CORRESPONDENCE RE SAME | 0.20 | 320 | 64.00 |
| 09/11/08 | JIG | ANALYSIS OF STRATEGY | 3.40 | 540 | 1,836.00 |
| 09/12/08 | JIG | REVIEW LETTER ORDER | 0.10 | 540 | 54.00 |
| 09/12/08 | JIG | REVIEW AND ANALYSIS OF EMAIL RE SUMMARY OF THE CONFERENCE BEFORE THE MAGISTRATE | 0.20 | 540 | 108.00 |
| 09/12/08 | CMY | PREPARATION OF NOTICE OF HEARING ON MOTION TO STRIKE LETTERS | 0.90 | 190 | 171.00 |
| 09/12/08 | CMY | REVIEW AND REVISE NOTICE OF HEARING ON MOTION TO STRIKE | 0.50 | 190 | 95.00 |
| 09/12/08 | HBM | PREPARATION OF LETTER RE EXTENSION | 0.80 | 320 | 256.00 |
| 09/12/08 | HBM | PREPARATION OF MOTION TO STRIKE | 4.80 | 320 | 1,536.00 |

PAGE 4
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 09/12/08 | HBM | REVIEW AND ANALYSIS OF MAGISTRATE ORDER | 0.90 | 320 | 288.00 |
| 09/12/08 | JIG | REVIEW OF STRATEGY | 0.40 | 540 | 216.00 |
| 09/15/08 | JIG | REVIEW AND ANALYSIS OF REVISED DRAFT BRIEF IN OPPOSITION TO ABSTENTION MOTIONS | 0.10 | 540 | 54.00 |
| 09/15/08 | CBM | REVIEW CASE BACKGROUND FOR PREPARATION OF MOTION FOR ORDER SHORTENING TIME IN CHAMCO AND ZXNA CASES BANKRUPTCY CASES | 0.50 | 190 | 95.00 |
| 09/15/08 | CBM | PREPARATION OF MOTION FOR ORDER SHORTENING TIME OF NOTICE OF HEARING ON COMPROMISE MOTION IN CHAMBO CASE | 2.30 | 190 | 437.00 |
| 09/15/08 | CBM | PREPARATION OF MOTION FOR ORDER SHORTENING TIME OF NOTICE OF HEARING ON COMPROMISE MOTION IN CHAMCO CASE | 1.20 | 190 | 228.00 |
| 09/15/08 | JIG | ANALYSIS OF CHAMCO ISSUES | 1.40 | 540 | 756.00 |
| 09/15/08 | JIG | RESEARCH RE VENUE | 2.10 | 540 | 1,134.00 |
| 09/15/08 | JIG | REVIEW OF STRATEGY | 0.30 | 540 | 162.00 |
| 09/16/08 | JIG | REVIEW AND ANALYSIS OF OST MOTION | 0.20 | 540 | 108.00 |
| 09/16/08 | JIG | ATTENDANCE AT MEETING WITH JONATHAN MICHAELS | 1.00 | 540 | 540.00 |
| 09/16/08 | JIG | REVIEW AND REVISE REVISED DRAFT BRIEF IN OPPOSITION TO ABSTENTION MOTIONS | 0.10 | 540 | 54.00 |
| 09/16/08 | CBM | PREPARATION OF MOTION FOR ORDER SHORTENING TIME IN CHAMCO CASE | 1.30 | 190 | 247.00 |
| 09/16/08 | JIG | REVIEW EMAIL FROM CHARLES PRANZER RE DRAFT BRIEF IN OPPOSITION TO ABSTENTION MOTIONS | 0.10 | 540 | 54.00 |
| 09/16/08 | HBM | REVIEW AND ANALYSIS OF ABSENTION AND REMAND ISSUES; LEGAL RESEARCH RE SAME | 2.40 | 320 | 768.00 |
| 09/16/08 | HBM | REVIEW AND ANALYSIS OF CASE STRATEGY; MEETING W/ MICHAELS; TELEPHONE CONFERENCE W/ GOLUBOW | 4.70 | 320 | 1,504.00 |
| 09/16/08 | HBM | LEGAL RESEARCH RE SETTLEMENT ISSUES | 1.70 | 320 | 544.00 |
| 09/16/08 | JIG | ANALYSIS OF DASPIN ISSUES | 1.30 | 540 | 702.00 |
| 09/16/08 | JIG | PREPARATION RE HEARING ON DISMISSAL AND APPROVAL OF AGREEMENT | 2.10 | 540 | 1,134.00 |

PAGE 5
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 09/17/08 | JIG | CORRESPONDENCE TO BILL WALLACH RE REQUEST FOR TURNOVER OF FILES | 0.10 | 540 | 54.00 |
| 09/17/08 | RSM | LEGAL RESEARCH REGARDING WHETHER MOTION TO ABSTAIN VIOLATES THE AUTOMATIC STAY | 0.50 | 280 | 140.00 |
| 09/17/08 | JIG | DRAFT EMAIL TO WILLIAM WALLACH RE TURNOVER OF REQUESTED DOCUMENTS | 0.10 | 540 | 54.00 |
| 09/17/08 | JIG | DRAFT EMAIL TO STEVE SALEEN, MARTY KARO & MARIO FERLA RE RESPONSIBLE OFFICER | 0.10 | 540 | 54.00 |
| 09/17/08 | HBM | PREPARATION OF MOTION FOR OST RE SETTLEMENT MOTION | 3.60 | 320 | 1,152.00 |
| 09/17/08 | HBM | REVIEW AND REVISE OPPOSITION TO REMAND/ABSENTION MOTION; CORRESPONDENCE TO PANZER RE SAME | 3.40 | 320 | 1,088.00 |
| 09/17/08 | JIG | ANALYSIS OF AGREEMENT | 0.30 | 540 | 162.00 |
| 09/17/08 | JIG | ANALYSIS OF NEW JERSEY LITIGATION ISSUES | 1.90 | 540 | 1,026.00 |
| 09/18/08 | JIG | PREPARATION OF CORRESPONDENCE RE 503(B) | 0.50 | 540 | 270.00 |
| 09/18/08 | JIG | TELEPHONE CONFERENCE REGARDING TRUSTEE STRATEGY | 0.80 | 540 | 432.00 |
| 09/18/08 | JIG | DRAFT EMAIL TO STEVE SALEEN REGARDING STATUS OF CASE & FURTHER STRATEGY | 0.10 | 540 | 54.00 |
| 09/18/08 | HBM | PREPARATION OF JOINDER | 3.60 | 320 | 1,152.00 |
| 09/18/08 | JIG | ANALYSIS OF STATUS AND STRATEGY | 0.30 | 540 | 162.00 |
| 09/19/08 | CMY | PREPARATION OF STIPULATION FOR ORDER CONTINUING HEARING DATES | 0.90 | 190 | 171.00 |
| 09/19/08 | CMY | REVIEW AND REVISE STIPULATION FOR ORDER CONTINUING HEARING DATES (KONDAUR CAPITAL CORPORATION) | 0.50 | 190 | 95.00 |
| 09/19/08 | JIG | REVIEW EMAIL FROM CHARLES PRANZER RE FILED BRIEF AND CERTIFICATION IN OPPOSITION TO ABSTENTION MOTIONS AND PLEADINGS RE SAME | 0.20 | 540 | 108.00 |
| 09/19/08 | JIG | TELEPHONE CONFERENCE W/ ANDREW SHERMAN, MARTY KARO & STEVE SALEEN | 0.30 | 540 | 162.00 |
| 09/19/08 | JIG | REVIEW EMAIL RE SETTLEMENT JOINDER | 0.10 | 540 | 54.00 |
| 09/19/08 | HBM | REVIEW AND REVISE JOINDER | 1.70 | 320 | 544.00 |

PAGE 6
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/22/08 | CMY | TELEPHONE CALL TO CALENDAR CLERK RE: HEARING DATES FOR STATUS CONFERENCE AND CONTINUED MOTIONS | 0.20 | 190 | 38.00 |
| 09/22/08 | CMY | REVIEW AND REVISE STIPULATION TO REFLECT SUGGESTED DATES | 0.50 | 190 | 95.00 |
| 09/22/08 | CMY | PREPARATION OF TRANSMITTAL OF STIPULATION FOR SIGNATURE | 0.20 | 190 | 38.00 |
| 09/22/08 | CMY | PREPARATION OF STIPULATION AND ORDER FOR SERVICE AND FILING | 0.20 | 190 | 38.00 |
| 09/22/08 | CMY | REVIEW AND REVISE ORDER APPROVING STIPULATION | 0.60 | 190 | 114.00 |
| 09/22/08 | JIG | REVIEW DRAFT LETTER FROM ANDREW SHERMAN | 0.10 | 540 | 54.00 |
| 09/22/08 | JIG | REVIEW DRAFT OUST COMMENTS TO CHAMCO SETTLEMENT MOTION | 0.10 | 540 | 54.00 |
| 09/22/08 | JIG | REVIEW EMAIL FROM GIBSON PAGTER RE DASPIN'S LATEST PLEADING | 0.10 | 540 | 54.00 |
| 09/22/08 | HBM | PREPARATION OF JOINDER TO SETTLEMENT MOTION; TELEPHONE CONFERENCE TO GOLUBOW | 2.10 | 320 | 672.00 |
| 09/22/08 | JIG | PREPARATION OF REPLY | 4.20 | 540 | 2,268.00 |
| 09/22/08 | JIG | PREPARATION RE HEARING | 0.20 | 540 | 108.00 |
| 09/22/08 | JIG | ANALYSIS OF OPPOSITIONS | 2.10 | 540 | 1,134.00 |
| 09/22/08 | JIG | RESEARCH RE AUTHORITY ISSUE | 1.30 | 540 | 702.00 |
| 09/22/08 | JIG | ANALYSIS OF STATUS AND STRATEGY | 0.20 | 540 | 108.00 |
| 09/23/08 | JIG | REVIEW BILL OF THE TEMPORARY FISCAL AGENT | 0.10 | 540 | 54.00 |
| 09/23/08 | JIG | REVIEW ISSA OUTLINE | 0.10 | 540 | 54.00 |
| 09/23/08 | JIG | DRAFT EMAIL TO JONATHAN MICHAELS RE STEERING COMMITTEE LETTER | 0.10 | 540 | 54.00 |
| 09/23/08 | HBM | REVIEW AND ANALYSIS OF CASE STRATEGY; LEGAL RESEARCH RE SAME | 1.80 | 320 | 576.00 |
| 09/23/08 | JIG | PREPARATION RE HEARING ON AGREEMENT APPROVALS | 2.40 | 540 | 1,296.00 |
| 09/24/08 | CMY | REVIEW AND ANALYSIS OF BOTH DOCKETS TO CONFIRM PARTIES WHO JOINED IN PETITION | 0.90 | 190 | 171.00 |
| 09/24/08 | CMY | REVIEW AND REVISE LETTER TO REFLECT PETITIONING CREDITORS | 0.40 | 190 | 76.00 |
| 09/24/08 | HBM | REVIEW AND REVISE LETTER; REVIEW AND ANALYSIS OF COMPROMISE ISSUES; REVIEW AND ANALYSIS OF OPPOSITION | 1.40 | 320 | 448.00 |
| 09/24/08 | JIG | REVIEW NEW JERSEY SUPREME COURT OPINION | 0.20 | 540 | 108.00 |

PAGE 7
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE:  SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/24/08 | JIG | REVIEW FINAL VERSION OF STEERING COMMITTEE LETTER | 0.10 | 540 | 54.00 |
| 09/24/08 | JIG | REVIEW EMAIL FROM JONATHAN MICHAELS REGADING INVESTIGATOR TO CONDUCT AN ASSET SEARCH ON POTENTIAL DEFENDANTS | 0.10 | 540 | 54.00 |
| 09/25/08 | JIG | REVIEW EMAIL FROM JONATHAN MICHAELS RE ISSUES INVOLVING JOE LASALA AND MIKE SHAPANKA | 0.10 | 540 | 54.00 |
| 09/25/08 | JIG | REVIEW ZX OPPOSITION BRIEF AND STELLA DECLARATION | 0.20 | 540 | 108.00 |
| 09/25/08 | JIG | REVIEW EMAIL FROM JOHN DI IORIO REGARDING POSSIBLE SETTLEMENT | 0.10 | 540 | 54.00 |
| 09/25/08 | JIG | REVIEW EMAIL FROM MARTY KARO REGARDING NEED FOR RESPONSE TO ZX OPPOSITION BRIEF | 0.10 | 540 | 54.00 |
| 09/25/08 | JIG | REVIEW CORRECTED DECLARATION OF RONALD STELLA | 0.20 | 540 | 108.00 |
| 09/25/08 | JIG | REVIEW SUBMISSION OF BRIAN MCMAHON | 0.20 | 540 | 108.00 |
| 09/25/08 | HBM | REVIEW AND ANALYSIS OF OPPOSITIONS LEGAL RESEARCH RE SAME | 4.40 | 320 | 1,408.00 |
| 09/25/08 | JIG | ANALYSIS OF THOMASON ISSUES | 2.10 | 540 | 1,134.00 |
| 09/25/08 | JIG | REVIEW OF DASPIN CLAIMS AND RELATED ISSUES | 1.70 | 540 | 918.00 |
| 09/26/08 | JIG | COORDINATE MEETING WITH MORRIS GALEN | 0.10 | 540 | 54.00 |
| 09/26/08 | JIG | REVIEW EMAIL FROM MARTY KARO RE ANALYSIS OF EMERGENCY MOTION AND DECLARATION OF RONALD STELLA | 0.10 | 540 | 54.00 |
| 09/26/08 | JIG | ATTENDANCE AT MEETING | 3.70 | 540 | 1,998.00 |
| 09/27/08 | JIG | ANALYSIS RE CONSTRUCTIVE TRUST | 2.80 | 540 | 1,512.00 |
| 09/27/08 | JIG | ANALYSIS OF OPPOSITIONS AND PREPARATION RE HEARING | 3.20 | 540 | 1,728.00 |
| 09/28/08 | JIG | DRAFT EMAIL TO JONATHAN MICHAELS REGARDING ISSUES TO DISCUSS | 0.10 | 540 | 54.00 |
| 09/28/08 | JIG | RESEARCH RE SUBORDINATION | 3.80 | 540 | 2,052.00 |
| 09/28/08 | JIG | ANALYSIS OF STRATEGY | 1.80 | 540 | 972.00 |
| 09/29/08 | JIG | REVIEW EMAIL FROM RICHARD KALIKA RE MEETING WITH BILL POLLACK & SCOTT THOMASON | 0.10 | 540 | 54.00 |
| 09/29/08 | JIG | REVIEW AMENDED EMERGENCY MOTION | 0.20 | 540 | 108.00 |
| 09/29/08 | JIG | REVIEW EMAIL FROM RICHARD GOLUBOW RE APPROVAL OF ADDITIONAL RETAINERS | 0.10 | 540 | 54.00 |

PAGE 8
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 09/29/08 | HBM | PREPARATION OF REPLY TO EMERGENCY MOTION; PREPARATION OF OUTLINE OF ARGUMENTS FOR REPLY TO OPPOSITIONS TO SETTLEMENT MOTION; CORRESPONDENCE TO GOLUBOW RE SAME | 4.90 | 320 | 1,568.00 |
| 09/29/08 | JIG | REVIEW OF PLEADINGS | 1.10 | 540 | 594.00 |
| 09/29/08 | JIG | REVIEW OF UST ISSUES | 2.30 | 540 | 1,242.00 |
| 09/29/08 | JIG | ANALYSIS AND PREPARATION OF HEARING | 3.10 | 540 | 1,674.00 |
| 09/30/08 | JIG | REVIEW EMAIL FROM MARTY KARO RE EMERGENCY MOTIONS | 0.10 | 540 | 54.00 |
| 09/30/08 | HBM | PREPARATION OF REPLY | 3.20 | 320 | 1,024.00 |
|  |  | TOTAL | 165.30 |  | $68,967.00 |

SUMMARY OF SERVICES

| | | | | | |
|------|-----|-----|-----|-----|-----|
| CMY | CLAUDIA M. YOSHONIS | 5.80 hr | @ 190.00 | $ | 1102.00 |
| HBM | HUTCH B. MELTZER | 74.00 hr | @ 320.00 | $ | 23680.00 |
| RSM | ROBERT S. MARTICELLO | 6.00 hr | @ 280.00 | $ | 1680.00 |
| JIG | JEFFREY I. GOLDEN | 80.10 hr | @ 540.00 | $ | 43254.00 |
| CBM | CYNTHIA B. MEEKER | 5.30 hr | @ 190.00 | $ | 1007.00 |

| TOTAL PROFESSIONAL FEES | 165.30 | $68,967.00 |
|-------------------------|--------|------------|

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/09/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 57.80 |
| 07/16/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 49.50 |
| 07/21/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 9.70 |
| 08/08/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 29.05 |
| 08/11/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 5.62 |
| 08/12/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 40.22 |
| 08/21/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 63.57 |
| 08/25/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 33.99 |
| 08/25/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 27.67 |
| 08/26/08 | CONFERENCE CALL CHARGES FOR HEARING WITH JUDGE ALBERT RE: CHINA AMERICAN COOPERATIVE | 25.00 |
| 08/27/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 24.00 |
| 09/08/08 | CONFERENCE CALL CHARGES | 33.81 |

PAGE 9
OCTOBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH SEPTEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12/08 | CONFERENCE CALL CHARGES | 28.06 |
| 09/15/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING NOTICE OF HEARING; MOTION TO STRIKE LETTERS WITH THE USBC-SANTA ANA | 5.60 |
| 09/22/08 | PHOTOCOPIES OF LETTER BRIEF IN OPPOSITION TO MOTION | 394.75 |
| 09/22/08 | PHOTOCOPIES OF OPPOSITION | 240.75 |
| 09/22/08 | SCANNED DOCUMENTS OF OPPOSITION | 0.50 |
| 09/22/08 | PHOTOCOPIES OF JOINDERS | 78.00 |
| 09/22/08 | SCANNED DOCUMENTS OF JOINDERS | 3.25 |
| 09/22/08 | SCANNED DOCUMENTS OF JOINDERS | 3.25 |
| 09/22/08 | PHOTOCOPIES OF MOTION | 31.00 |
| 09/22/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING ORDER GRANTING STIPULATION TO CONTINUE HEARINGS; STIPULATION TO CONTINUE HEARINGS WITH THE USBC-SANTA ANA | 5.60 |
| 09/23/08 | PHOTOCOPIES OF STIPULATION TO CONTINUE HEARINGS | 17.25 |
| 09/23/08 | SCANNED DOCUMENTS OF STIPULATION TO CONTINUE HEARINGS | 0.75 |
| 09/23/08 | PHOTOCOPIES OF SUBMISSION OF DECLARATION | 258.50 |
| 09/23/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING JOINDERS WITH THE USBC-SANTA ANA | 5.60 |
| 09/26/08 | PHOTOCOPIES OF OPPOSITION | 2.50 |
| 09/26/08 | PHOTOCOPIES OF SUPPLEMENTAL PROOF OF SERVICE | 1.50 |
| 09/26/08 | PHOTOCOPIES OF PROOF OF SERVICE | 1.50 |
| 09/26/08 | PHOTOCOPIES OF PLEADINGS FOR HEARING BINDER | 22.75 |
| 09/26/08 | SCANNED DOCUMENTS OF PLEADINGS FOR HEARING BINDER | 0.50 |
| 09/30/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING OPPOSITION TO EX PARTE APPLICATION FOR ORDER SHORTENING TIME WITH THE USBC-SANTA ANA | 5.60 |

TOTAL COSTS AND DISBURSEMENTS                    $ 1,507.14

**WEILAND, GOLDEN,
SMILEY, WANG EKVALL & STROK, LLP
650 TOWN CENTER DRIVE - SUITE 950
COSTA MESA, CALIFORNIA 92626
714-966-1000 (TEL)  714-966-1002 (FAX)
WEBSITE: WWW.WGLLP.COM
TAX ID. 33-0670296**

DECEMBER 1, 2008

STEVEN M. SALEEN                                    OUR FILE:  SAL04.0001
3125 E. CORONADO STREET
ANAHEIM, CA  92806

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2008

RE:   ZXNA/CHINA AMERICA COOPERATIVE
      AUTOMOTIVE
      INVOICE # 14135
      RESPONSIBLE ATTY:  JEFFREY GOLDEN

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 10/01/08 | HBM | PREPARATION OF REPLY BRIEF RE SETTLEMENT MOTION | 4.10 | 320 | 1,312.00 |
| 10/01/08 | HBM | PREPARATION OF MEMORANDUM RE CONSTRUCTIVE TRUST ISSUES | 2.10 | 320 | 672.00 |
| 10/01/08 | JIG | LEGAL RESEARCH RE CONSTRUCTIVE TRUST ISSUES | 1.10 | 540 | 594.00 |
| 10/02/08 | CMY | MEETING WITH ATTORNEY GOLDEN RE: CASES | 0.10 | 190 | 19.00 |
| 10/02/08 | CMY | REVIEW AND ANALYSIS OF CASES CITED AND PRINT FOR ATTORNEY GOLDEN | 0.50 | 190 | 95.00 |
| 10/02/08 | HBM | LEGAL RESEARCH RE EQUITABLE SUBORDINATION AND OTHER ISSUES FOR MEETING W/ THOMASON | 3.60 | 320 | 1,152.00 |
| 10/02/08 | JIG | PREPARATION RE HEARING | 1.30 | 540 | 702.00 |
| 10/02/08 | JIG | PREPARATION RE THOMASON MEETING AND CONSTRUCTIVE TRUST ANALYSIS | 2.90 | 540 | 1,566.00 |
| 10/02/08 | JIG | PREPARATION OF PLEADINGS | 3.40 | 540 | 1,836.00 |
| 10/02/08 | JIG | MEETING WITH CLAUDIA YOSHONIS | 0.10 | 540 | 54.00 |
| 10/02/08 | JIG | REVIEW OF RESEARCH | 1.20 | 540 | 648.00 |
| 10/03/08 | HBM | REVIEW AND ANALYSIS OF OPPOSITIONS AND TENTATIVE | 2.50 | 320 | 800.00 |
| 10/03/08 | HBM | REVIEW AND ANALYSIS OF MOTION TO DISMISS | 1.40 | 320 | 448.00 |
| 10/03/08 | HBM | LEGAL RESEARCH RE MOTIONS TO DISMISS | 1.60 | 320 | 512.00 |

PAGE 2
DECEMBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 10/03/08 | JIG | ATTENDANCE AT MEETING IN PORTLAND WITH THOMASON | 11.50 | 540 | 6,210.00 |
| 10/06/08 | HBM | PREPARATION FOR AND ATTENDANCE AT HEARING ON MOTION TO COMPROMISE AND MOTION TO STRIKE; FOLLOW-UP MEETINGS | 5.30 | 320 | 1,696.00 |
| 10/06/08 | HBM | LEGAL RESEARCH RE ISSUES FOR HEARINGS ON SETTLEMENT MOTIONS | 2.80 | 320 | 896.00 |
| 10/06/08 | JIG | REVIEW AND ANALYSIS OF POWERPOINTE PRESENTATION TO MIKE ISSA | 0.20 | 540 | 108.00 |
| 10/06/08 | JIG | ATTENDANCE AT STATUS CONFERENCE | 1.00 | 540 | 540.00 |
| 10/06/08 | JIG | PREPARATION RE HEARING | 2.70 | 540 | 1,458.00 |
| 10/06/08 | JIG | ATTENDANCE AT HEARING | 4.10 | 540 | 2,214.00 |
| 10/06/08 | JIG | NEGOTIATIONS AND PREPARATION RE STRATEGY | 0.80 | 540 | 432.00 |
| 10/07/08 | HBM | REVIEW AND REVISE SETTLEMENT AGREEMENT; TELEPHONE CONFERENCE W/ MICHAELS AND EMAIL TO GOLUBOW RE SAME | 1.30 | 320 | 416.00 |
| 10/07/08 | HBM | REVIEW AND ANALYSIS OF EFFECT OF SETTLEMENT ON ABSTENTION MOTION; TELEPHONE CONFERENCE W/ PANZER RE SAME | 1.10 | 320 | 352.00 |
| 10/07/08 | HBM | PREPARATION OF OPPOSITION TO DISMISSAL/VENUE MOTION | 1.10 | 320 | 352.00 |
| 10/07/08 | JIG | PREPARATION RE MEETING WITH MIKE ISSA | 1.70 | 540 | 918.00 |
| 10/07/08 | JIG | ATTENDANCE AT MEETING WITH MICHAEL ISSA | 3.00 | 540 | 1,620.00 |
| 10/07/08 | JIG | ANALYSIS OF STRATEGY | 1.10 | 540 | 594.00 |
| 10/07/08 | JIG | REVIEW OF SETTLEMENT AGREEMENT ISSUES | 0.90 | 540 | 486.00 |
| 10/08/08 | HBM | PREPARATION OF OPPOSITIONS TO MOTIONS TO DISMISS | 3.70 | 320 | 1,184.00 |
| 10/09/08 | HBM | REVIEW AND ANALYSIS OF ORDER | 0.20 | 320 | 64.00 |
| 10/09/08 | HBM | PREPARATION OF DISMISSAL OPPOSITION | 0.80 | 320 | 256.00 |
| 10/10/08 | JIG | REVIEW OF MOTION TO DISMISS AND TRANSFER ISSUES | 1.90 | 540 | 1,026.00 |

PAGE 3
DECEMBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2008
OUR FILE:  SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 10/10/08 | HBM | REVIEW AND REVISE ORDER AND ANALYSIS OF SETTLEMENT AGREEMENT ISSUES | 1.70 | 320 | 544.00 |
| 10/10/08 | HBM | PREPARATION OF OPPOSITIONS TO MOTIONS TO DISMISS | 3.70 | 320 | 1,184.00 |
| 10/11/08 | JIG | ANALYSIS OF STRATEGY | 2.80 | 540 | 1,512.00 |
| 10/12/08 | JIG | PREPARATION RE THOMASON ISSUES | 2.70 | 540 | 1,458.00 |
| 10/13/08 | JIG | CONFERENCE CALL WITH HUTCH MELTZER AND JONATHAN MICHAELS RE STRATEGY | 0.30 | 540 | 162.00 |
| 10/13/08 | JIG | CONFERENCE CALL RE STRATEGY | 0.50 | 540 | 270.00 |
| 10/13/08 | JIG | CONFERENCE CALL | 0.90 | 540 | 486.00 |
| 10/13/08 | JIG | PREPARATION RE OPPOSITION | 1.60 | 540 | 864.00 |
| 10/13/08 | HBM | LEGAL RESEARCH RE VENUE ISSUES | 3.20 | 320 | 1,024.00 |
| 10/13/08 | HBM | LEGAL RESEARCH RE DISMISSAL ISSUES | 2.50 | 320 | 800.00 |
| 10/13/08 | HBM | PREPARATION OF OPPOSITIONS TO MOTIONS TO DISMISS | 2.80 | 320 | 896.00 |
| 10/13/08 | HBM | REVIEW AND ANALYSIS OF REVISED SETTLEMENT AGREEMENT; CORRESPONDENCE RE SAME | 0.80 | 320 | 256.00 |
| 10/13/08 | JIG | REVIEW OF SETTLEMENT AGREEMENT/ MOTIONS | 2.80 | 540 | 1,512.00 |
| 10/14/08 | HBM | PREPARATION OF OPPOSITION TO THOMASON MOTION TO DISMISS OR TRANSFER VENUE | 9.90 | 320 | 3,168.00 |
| 10/14/08 | JIG | REVIEW OF DECLARATIONS AND PLEADINGS | 3.90 | 540 | 2,106.00 |
| 10/15/08 | HBM | REVIEW AND REVISE OPPOSITION TO MOTIONS TO DISMISS/CHANGE VENUE AND DECLARATIONS IN SUPPORT; CORRESPONDNCE TO AND FROM CLIENTS RE SAME | 7.80 | 320 | 2,496.00 |
| 10/15/08 | JIG | REVIEW/REVISE OPPOSITION | 4.30 | 540 | 2,322.00 |
| 10/16/08 | JIG | ANALYSIS OF THOMASON AND SETTLEMENT ISSUES | 3.80 | 540 | 2,052.00 |
| 10/17/08 | JIG | REVIEW OF PLEADINGS RE ORDER | 1.20 | 540 | 648.00 |
| 10/17/08 | HBM | REVIEW AND ANALYSIS OF CASE STRATEGY | 0.50 | 320 | 160.00 |
| 10/20/08 | JIG | PREPARATION RE SUPPLEMENTAL PLEADINGS | 2.30 | 540 | 1,242.00 |
| 10/20/08 | JIG | ANALYSIS OF STRATEGY | 0.30 | 540 | 162.00 |
| 10/20/08 | HBM | REVIEW AND ANALYSIS OF STIPULATION AND TELEPHONE CONFERENCE W/ GOLUBOW | 0.60 | 320 | 192.00 |

PAGE 4
DECEMBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2008
OUR FILE:  SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 10/21/08 | CMY | PREPARATION OF DOCUMENTATION RE: LISTING OF ALL PETITIONING CREDITORS FOR BOTH CASES | 0.50 | 190 | 95.00 |
| 10/21/08 | HBM | REVIEW AND ANALYSIS OF ORDERS AND STIPS | 0.50 | 320 | 160.00 |
| 10/21/08 | JIG | REVIEW OF STIPULATIONS AND ORDERS | 0.20 | 540 | 108.00 |
| 10/21/08 | JIG | REVIEW OF CREDITOR INFO | 0.20 | 540 | 108.00 |
| 10/22/08 | HBM | REVIEW AND ANALYSIS OF ISSUES RELATED TO ORDER ON SETTLEMENT MOTION AND STIPULATION TO CONTINUE; TELEPHONE CONFERENCE W/ GOLUBOW RE SAME | 0.50 | 320 | 160.00 |
| 10/22/08 | JIG | ANALYSIS OF MOTION TO DISMISS AND THOMASON STRATEGY | 1.60 | 540 | 864.00 |
| 10/27/08 | HBM | REVIEW AND ANALYSIS OF REPLIES AND EVIDENTIARY OBJECTIONS TO OPPOSITION TO MOTION TO DISMISS | 1.70 | 320 | 544.00 |
| 10/27/08 | HBM | PREPARATION OF FERLA DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO DISMISS | 2.30 | 320 | 736.00 |
| 10/27/08 | JIG | PREPARATION RE THOMASON MEETING | 2.80 | 540 | 1,512.00 |
| 10/28/08 | HBM | REVIEW AND ANALYSIS OF ISSUES RELATED TO SETTLEMENT ORDER AND PAPERS FILED IN CONNECTION THEREWITH | 1.70 | 320 | 544.00 |
| 10/28/08 | JIG | ATTENDANCE AT THOMASON MEETING | 3.90 | 540 | 2,106.00 |
| 10/29/08 | JIG | ANALYSIS OF ISSUES RELATING TO THE ORDER | 2.10 | 540 | 1,134.00 |
| 10/30/08 | JIG | ANALYSIS OF THOMAS PLEADINGS AND STRATEGY | 2.90 | 540 | 1,566.00 |
| 11/03/08 | JIG | REVIEW NOTICE OF CONTINUANCE OF STATUS CONFERENCE RE INVOLUNTARY PETITION IN BOTH ZXNA AND CHAMCO | 0.20 | 540 | 108.00 |
| 11/03/08 | JIG | REVIEW DECLARATION OF EDWARD MICHAEL DASPIN AND EXHIBITS RE SAME | 0.20 | 540 | 108.00 |
| 11/03/08 | JIG | REVIEW SUBMISSION OF MCMAHON, DECLARATION OF ALAN FRIEDMAN, OBJECTION TO ENTRY OF PROPOSED ORDER IN CHAMCO | 0.20 | 540 | 108.00 |
| 11/03/08 | JIG | REVIEW SUBMISSION OF MCMAHON, DECLARATION OF ALAN FRIEDMAN, OBJECTION TO ENTRY OF PROPOSED ORDER IN ZXNA | 0.20 | 540 | 108.00 |

PAGE 5
DECEMBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2008
OUR FILE: SAL04.0001

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| 11/04/08 | HBM | PREPARATION OF FERLA DECLARATION IN SUPPORT OF OPPOSITION | 1.10 | 320 | 352.00 |
| 11/05/08 | JIG | REVIEW AND ANALYSIS OF STATUS AND STRATEGY | 0.20 | 540 | 108.00 |
| 11/05/08 | JIG | REVIEW AND REVISE DECLARATION OF MARIO FERLA IN BOTH CHAMCO AND ZXNA | 0.20 | 540 | 108.00 |
| 11/12/08 | JIG | TELEPHONE CONFERENCE WITH CHRIS BRETTON RE ACCOUNTS | 0.10 | 540 | 54.00 |
| 11/12/08 | JIG | REVIEW STIPULATIONS REGARDING MOTION TO DISMISS IN BOTH CHAMCO AND ZXNA | 0.20 | 540 | 108.00 |
| 11/12/08 | JIG | REVIEW STIPULATION REQUESTING CONTINUANCE OF HEARING RE MOTION FOR ENTRY OF AN ORDER DISMISSING THE CASES IN BOTH CHAMCO AND ZXNA | 0.20 | 540 | 108.00 |
| 11/12/08 | JIG | REVIEW DECLARATION OPPOSING FERLA DECLARATION | 0.10 | 540 | 54.00 |
| 11/12/08 | JIG | REVIEW EMAIL FROM JONATHAN MICHAELS TO MIKE ISSA RE SETTLEMENT | 0.10 | 540 | 54.00 |
| 11/14/08 | JIG | PREPARATION RE HEARING ON ORDER AND MOTION TO DISMISS | 0.90 | 540 | 486.00 |
| 11/14/08 | HBM | REVIEW AND ANALYSIS OF PENDING ISSUES RE DISMISSAL | 1.50 | 320 | 480.00 |
| 11/19/08 | JIG | ATTENDANCE AT HEARING RE ORDER | 2.60 | 540 | 1,404.00 |
| 11/25/08 | JIG | PREPARATION RE MEETING TO DISCUSS STRATEGY | 0.50 | 540 | 270.00 |
| 11/26/08 | HBM | MEETING WITH MARIO AND STEVE RE STRATEGY | 0.90 | 320 | 288.00 |
| 11/26/08 | JIG | ATTENDANCE AT MEETING WITH STEVE SALEEN AND JONATHAN MICHAELS TO DISCUSS STATUS AND STRATEGY | 2.50 | 540 | 1,350.00 |
| 11/26/08 | JIG | REVIEW CORRESPONDENCE TO CLAIRE CECCHI; STIPULATION EXTENDING TIME TO ANSWER | 0.20 | 540 | 108.00 |
| | TOTAL | | 165.00 | | $72,149.00 |

SUMMARY OF SERVICES

| | | | | |
|---|---|---|---|---|
| CMY | CLAUDIA M. YOSHONIS | 1.10 hr @ 190.00 | $ | 209.00 |
| HBM | HUTCH B. MELTZER | 75.30 hr @ 320.00 | $ | 24096.00 |
| JIG | JEFFREY I. GOLDEN | 88.70 hr @ 540.00 | $ | 47898.00 |

TOTAL PROFESSIONAL FEES                165.00          $72,149.00

PAGE 6
DECEMBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2008
OUR FILE: SAL04.0001

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01/08 | PACER DOCKET SEARCH | 0.08 |
| 07/07/08 | PACER DOCKET SEARCH | 1.12 |
| 07/09/08 | PACER DOCKET SEARCH | 9.92 |
| 07/10/08 | PACER DOCKET SEARCH | 2.96 |
| 07/10/08 | PACER DOCKET SEARCH | 2.32 |
| 07/10/08 | PACER DOCKET SEARCH | 1.04 |
| 07/14/08 | PACER DOCKET SEARCH | 2.32 |
| 07/15/08 | PACER DOCKET SEARCH | 0.16 |
| 07/17/08 | PACER DOCKET SEARCH | 5.12 |
| 07/18/08 | PACER DOCKET SEARCH | 1.92 |
| 07/18/08 | PACER DOCKET SEARCH | 0.08 |
| 07/22/08 | PACER DOCKET SEARCH | 1.12 |
| 07/22/08 | PACER DOCKET SEARCH | 2.16 |
| 07/24/08 | PACER DOCKET SEARCH | 4.80 |
| 07/28/08 | PACER DOCKET SEARCH | 0.56 |
| 07/28/08 | PACER DOCKET SEARCH | 2.88 |
| 07/29/08 | PACER DOCKET SEARCH | 3.44 |
| 08/06/08 | PACER DOCKET SEARCH | 0.56 |
| 08/11/08 | PACER DOCKET SEARCH | 1.04 |
| 08/15/08 | PACER DOCKET SEARCH | 3.52 |
| 08/22/08 | PACER DOCKET SEARCH | 0.80 |
| 08/25/08 | PACER DOCKET SEARCH | 1.12 |
| 09/12/08 | PACER DOCKET SEARCH | 0.80 |
| 09/19/08 | PACER DOCKET SEARCH | 2.24 |
| 09/22/08 | PACER DOCKET SEARCH | 0.24 |
| 09/23/08 | PACER DOCKET SEARCH | 8.00 |
| 09/24/08 | PACER DOCKET SEARCH | 0.88 |
| 09/29/08 | PACER DOCKET SEARCH | 5.76 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-FRANK CADIGAN | 18.57 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-JOSEPH LA SALA | 29.47 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-MICHAEL SHAPANKA | 29.47 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-GERALD ESCALA | 29.47 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-BRIAN MCMAHON | 29.47 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-ROBERT OPERA | 18.57 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-EDWARD MICHAEL DASPIN | 32.56 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-JOHN P. DI IORIO | 29.47 |

PAGE 7
DECEMBER 1, 2008
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 30, 2008
OUR FILE:  SAL04.0001

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-JONATHAN MICHAELS | 18.57 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-ALAN FRIEDMAN | 18.57 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-STEPHEN MCNALLY | 31.49 |
| 10/01/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF REPLIES TO PARTIES ON SERVICE LIST-GEORGE SCHULMAN | 18.57 |
| 10/03/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING REPLY TO OPPOSITIONS (2-ZXNA & CHAMCO) WITH THE USBC-SANTA ANA | 6.20 |
| 10/15/08 | POSTAGE FOR MAILING OUT DECLARATION OF STEVEN SALEEN AND OPPOSITION TO MOTION FOR ORDER DISMISSING THE CASE IN BOTH ZXNA AND CHAMCO TO PARTIES ON SERVICE LIST | 67.20 |
| 10/16/08 | POSTAGE FOR MAILING OUT ORDER GRANTING MOTION TO STRIKE LETTERS FILED BY E. MICHAEL DASPIN TO PARTIES ON SERVICE LIST | 16.52 |
| 10/16/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING DECLARATION OF STEVEN SALEEN AND OPPOSITION TO MOTION TO DISMISS IN CHAMCO & ZXNA WITH THE USBC- SANTA ANA | 6.20 |
| 10/16/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING ORDER GRANTING MOTION TO STROKE WITH THE USBC-SANTA ANA | 6.20 |
| 10/17/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING SIGNATURE PAGE OF GIBSON PAGTER TO OPPOSITION TO DISMISS WITH THE USBC-SANTA ANA | 6.20 |
| 10/17/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 15.07 |
| 11/01/08 | WESTLAW ONLINE LEGAL RESEARCH CHARGES | 131.39 |
| 11/04/08 | PHOTOCOPIES OF PLEADINGS | 75.75 |
| 11/05/08 | PHOTOCOPIES OF DECLARATION OF MARI FERLA | 29.25 |
| 11/05/08 | SCANNED DOCUMENTS OF DECLARATION OF MARI FERLA | 2.00 |
| 11/05/08 | SCANNED DOCUMENTS OF DECLARATION OF MARI FERLA | 2.00 |
| 11/05/08 | PHOTOCOPIES OF DECLARATION OF MARI FERLA | 19.00 |
| 11/05/08 | SCANNED DOCUMENTS OF DECLARATION OF MARI FERLA | 4.00 |
| 11/10/08 | PHOTOCOPIES OF BILL | 0.50 |
| 11/26/08 | PARKING | 22.50 |

TOTAL COSTS AND DISBURSEMENTS                    $   781.19

**WEILAND, GOLDEN,**
**SMILEY, WANG EKVALL & STROK, LLP**
**650 TOWN CENTER DRIVE - SUITE 950**
**COSTA MESA, CALIFORNIA 92626**
**714-966-1000 (TEL)  714-966-1002 (FAX)**
**WEBSITE: WWW.WGLLP.COM**
**TAX ID. 33-0670296**

JANUARY 1, 2009

STEVEN M. SALEEN                                      OUR FILE:  SAL04.0001
3125 E. CORONADO STREET
ANAHEIM, CA 92806

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH DECEMBER 31, 2008

RE:    ZXNA/CHINA AMERICA COOPERATIVE
       AUTOMOTIVE
       INVOICE # 14269
       RESPONSIBLE ATTY:  JEFFREY GOLDEN

| DATE | ATTY | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|------|-------------|-------|------|--------|
| 12/03/08 | HBM | REVIEW AND ANALYSIS OF SETTLEMENT ORDER ISSUES | 0.10 | 320 | 32.00 |
| 12/10/08 | JIG | ATTENDANCE AT MEETING WITH JONATHAN MICHAELS RE STRATEGY | 2.00 | 540 | 1,080.00 |
| 12/10/08 | JIG | REVIEW AND ANALYSIS OF STATUS/STRATEGY | 1.70 | 540 | 918.00 |
| 12/29/08 | HBM | REVIEW AND ANALYSIS OF ENTERED ORDERS | 0.50 | 320 | 160.00 |
| 12/30/08 | JIG | REVIEW AND ANALYSIS OF STATUS/STRATEGY | 2.40 | 540 | 1,296.00 |
| | | TOTAL | 6.70 | | 3,486.00 |

SUMMARY OF SERVICES

| | | | | |
|------|------|------|------|------|
| HBM | HUTCH B. MELTZER | 0.60 hr  @ 320.00 | $ | 192.00 |
| JIG | JEFFREY I. GOLDEN | 6.10 hr  @ 540.00 | $ | 3294.00 |

TOTAL PROFESSIONAL FEES                      6.70          $ 3,486.00

PAGE 2
JANUARY 1, 2009
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH DECEMBER 31, 2008
OUR FILE: SAL04.0001

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07/08 | JANNEY & JANNEY MESSENGER CHARGES FOR FILING ORIGINAL SIGNATURE PAGES TO DECLARATION OF MARIO FERLA WITH THE USBC–SANTA ANA | 4.65 |
| 12/10/08 | FEDERAL EXPRESS CHARGES FOR DELIVERY OF CHECK RE COBRA TO RICHARD KALLIKA | 27.84 |
| | TOTAL COSTS AND DISBURSEMENTS | $ 32.49 |